(Official Form 1) (12/03)

| FORM B1 | **United States Bankruptcy Court**<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Walczak, Jr., Joseph W. | Name of Joint Debtor (Spouse):<br>Walczak, Marie Holm |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. No. / Complete EIN or other Tax I.D. No.<br>(if more than one, state all):<br>0847 | Last four digits of Soc. Sec. No. / Complete EIN or other Tax I.D. No. (if<br>more than one, state all):<br>2516 |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>21408 Prestancia Drive<br>Mokena, IL 60448 | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>21408 Prestancia Drive<br>Mokena, IL 60448 |
| County of Residence or of the<br>Principal Place of Business:   Will | County of Residence or of the<br>Principal Place of Business:   Will |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |

| Location of Principal Assets of Business Debtor<br>(if different from street address above): |
|---|

### Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

| **Type of Debtor** (Check all boxes that apply) | | **Chapter or Section of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☑ Individual(s) | ☐ Railroad | ☑ Chapter 7    ☐ Chapter 11    ☐ Chapter 13 |
| ☐ Corporation | ☐ Stockbroker | ☐ Chapter 9    ☐ Chapter 12 |
| ☐ Partnership | ☐ Commodity Broker | ☐ Sec. 304 - Case ancillary to foreign proceeding |
| ☐ Other | ☐ Clearing Bank | |

| **Nature of Debts** (Check one box) | | **Filing Fee** (Check one box) |
|---|---|---|
| ☑ Consumer/Non-Business | ☐ Business | ☑ Full Filing Fee Attached |

| **Chapter 11 Small Business** (Check all boxes that apply) | ☐ Filing Fee to be paid in installments (Applicable to individuals only)<br>Must attach signed application for the court's consideration certifying<br>that the debtor is unable to pay fee except in installments.<br>Rule 1006(b). See Official Form No. 3. |
|---|---|
| ☐ Debtor is a small business as defined in 11 U.S.C. § 101<br>☐ Debtor is and elects to be considered a small business under<br>11 U.S.C. § 1121(e) (Optional) | |

**Statistical/Administrative Information** (Estimates only)

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there
be no funds available for distribution to unsecured creditors.

| Estimated Number of Creditors | 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 1000-over |
|---|---|---|---|---|---|---|
| | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

| Estimated Assets | $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million |
|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |

| Estimated Debts | $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million |
|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |

THIS SPACE IS FOR COURT USE ONLY

```
U.S. Bankruptcy Court
Northern District Of Illinois
Filed: 08/25/2004
Time: 13:23:56
Debtor: JOSEPH W WALCZAK JR
Case: 04-31620        Fee : 209
Chapter: 7 Rec. # : 3097030
Judge: Bruce Black
341 mtg: 10/14/2004 @ 01:30PM
Trustee: BRADLEY WALLER

1:04BK31620-BK001
```

(Official Form 1) (12/03)                                  FORM B1, Page 2

| Voluntary Petition | Name of Debtor(s) Joseph W. Walczak, Jr., Marie Holm Walczak |
|---|---|
| *(This page must be completed and filed in every case)* | |

### Prior Bankruptcy Case Filed Within Last 6 Years (if more than one, attach additional sheet)

| Location Where Filed:   NONE | Case Number: | Date Filed: |
|---|---|---|

### Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: NONE | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____    8-24-04
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

_____
Date   8/24/04

X _____
Signature of Attorney for Debtor(s)

**Chester H. Foster, Jr., ARDC # 3122482**
Printed Name of Attorney for Debtor(s) / Bar No.

**FOSTER & KALLEN**
Firm Name

**3825 W. 192nd Street**
Address

**Homewood, IL 60430**

1-708-799-6300             1-708-799-6339
Telephone Number
8/24/04
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.
The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  **Not Applicable**
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

### Exhibit A

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)

☐ Exhibit A is attached and made a part of this petition.

### Exhibit B

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____   8/24/04
Signature of Attorney for Debtor(s)       Date

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.
☒ No

### Signature of Non-Attorney Petition Preparer

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

**Not Applicable**
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number (Required by 11 U.S.C. § 110(c).)

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X  **Not Applicable**
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

FORM B6A
(6/90)

In re:   **Joseph W. Walczak, Jr.** _____   **Marie Holm Walczak** _____ ,   Case No. _____
              Debtor                                                                                          (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Debtors' interest in Auto Mall, located at 9254-80 W. 159th Street, Orland Park, IL owned by Walczak Family Limited Partnership | Fee Owner | J | Unknown | $3,650,000.00 |
| Debtor's residence located at 21408 Prestancia Drive, Mokena, Will County, IL | Fee Owner | J | $ 620,000.00 | $ 614,000.00 |
| | | Total ➤ | $ 620,000.00 | |

(Report also on Summary of Schedules.)

FORM B6B
(10/89)

In re  **Joseph W. Walczak, Jr.**                    **Marie Holm Walczak**          ,    Case No. _____
                    Debtor                                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at Harris Bank** | J | 844.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at New Lennox State Bank** | W | 281.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at Palos Bank & Trust** | W | 475.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fidlisty investments Account Cash** | J | 488.72 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Miscellaneous household goods and furnishings** | J | 2,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

FORM B6B
(10/89)

In re   **Joseph W. Walczak, Jr.**          **Marie Holm Walczak**     Case No. _____
         Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | **Term Life Insurance Policy having no cash value.** | **J** | 0.00 |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | | **Fidelity IRA** | **W** | 834.14 |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | | **Fidelity IRA** | **H** | 550.00 |
| 12. Stock and interests in incorporated and unincorporated businesses.  Itemize. | | **100% ownership interest in AAmco of Orland Park LLC** | **W** | 0.00 |
| | | NOTE:     **Aamco of Orland park, LLC owes @ $100,000 in 941 taxes to the Internal Revenue Service.** | | |
| 12. Stock and interests in incorporated and unincorporated businesses.  Itemize. | | **100% ownership interest in Walczak Management, Inc.** | **H** | 0.00 |
| | | NOTE:     **Walczak Management, Inc. is the General Partner of Walczak Family Limited Partnership and has a .9% ownership interest in it.** | | |
| 12. Stock and interests in incorporated and unincorporated businesses.  Itemize. | | **USB Financial Services - Money Market and Stock** | **J** | 2,276.98 |
| 13. Interests in partnerships or joint ventures.  Itemize. | | **1% beneficial interest in Sonic Solutions, LLC** | **H** | 0.00 |
| | | NOTE:     **WFLP has 99% ownership interest in Sonic Solutions.  Sonic Solutions owes SBA $100,000.** | | |
| 13. Interests in partnerships or joint ventures.  Itemize. | | **1% ownership interest in TK Automotive, LLC an asset less Limited Liability Company** | **H** | 0.00 |
| | | NOTE:     **Joe Walzcak, TK Automotive and James Karasek all are co-obligors of a $400,000 Note executed in favor of Ivan Cico.** | | |
| 13. Interests in partnerships or joint ventures.  Itemize. | | **34.7% ownership interest in the Walczak Family Limited Partnership** | **H** | 0.00 |

FORM B6B
(10/89)

In re __Joseph W. Walczak, Jr.__ _____ __Marie Holm Walczak__ _____   Case No. _____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Interests in partnerships or joint ventures. Itemize. | | **34.7% ownership interest in the Walczak Family Limited Partnership** | W | 0.00 |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | X | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1976 Mobile Home Double Wide Trailer** | J | 1,592.00 |
| | | NOTE:   **There is a lease for a lot on which the mobile home sits that runs through February 28, 2005 at the cost of $515 per month.  See Schedule G for details.** | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1989 Lincoln Town Car automobile** | | 200.00 |
| | | | | |

FORM B6B
(10/89)

In re   Joseph W. Walczak, Jr. _____   Marie Holm Walczak _____  '  Case No. _____
                    Debtor                                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1994 Cadillac Seville STS Touring Sedan | W | 2,700.00 |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1999 Mastercraft Prostar 190  boat & Trailer | J | 10,000.00 |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1999 Oldsmobile Silhoutte GS Minivan | W | 4,300.00 |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2004 Ford Ranger Pick-up Truck (VIN # 1FTYR14U04PA89982) | | 10,500.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested.  Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed.  Itemize. | X | | | |

  __3__   continuation sheets attached                Total   >              $ 37,039.82

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

FORM B6C
(6/90)

In re  Joseph W. Walczak, Jr.                    Marie Holm Walczak                    , Case No. _____

                    Debtor.                                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522(b)(1)    Exemptions provided in 11 U.S.C. § 522(d).    Note: These exemptions are available only in certain states.

☒ 11 U.S.C. § 522(b)(2)    Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY, WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| 1999 Mastercraft Prostar 190 boat & Trailer | 735 ILCS 5/12-1001(b) | 400.00 | 10,000.00 |
| 1999 Oldsmobile Silhoutte GS Minivan | 735 ILCS 5/12-1001(c) | 1,200.00 | 4,300.00 |
| 2004 Ford Ranger Pick-up Truck (VIN # 1FTYR14U04PA89982) | 735 ILCS 5/12-1001(c) | 1,200.00 | 10,500.00 |
| Checking account at Harris Bank | 735 ILCS 5/12-1001(b) | 844.00 | 844.00 |
| Checking account at New Lennox State Bank | 735 ILCS 5/12-1001(b) | 281.00 | 281.00 |
| Checking account at Palos Bank & Trust | 735 ILCS 5/12-1001(b) | 475.00 | 475.00 |
| Debtor's residence located at 21408 Prestancia Drive, Mokena, Will County, IL | 735 ILCS 5/12-901 | 15,000.00 | 620,000.00 |
| Fidelity IRA | 735 ILCS 5/12-1006 | 550.00 | 550.00 |
| Fidelity IRA | 735 ILCS 5/12-1006 | 834.14 | 834.14 |
| Miscellaneous household goods and furnishings | 735 ILCS 5/12-1001(b) | 2,000.00 | 2,000.00 |

FORM B6D
(12/03)

In re:   **Joseph W. Walczak, Jr.**          **Marie Holm Walczak**          Case No. _____

_____
Debtor                                                          (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 005-0029711-101<br><br>CIT Small Business Lending<br>PO Box 277280<br>Atlanta, GA 30384-7280 | | | Security Agreement<br>35% beneficial interest in Walczak Family Limited Partnership for Sonic Solutions<br><br>VALUE: Unknown | | | | 112,329.81 | 0.00 |
| ACCOUNT NO. 005-0029711-102<br><br>CIT Small Business Lending<br>PO Box 277280<br>Atlanta, GA 30384-7280 | | | 05/02/2002<br>Second Mortgage<br>35% beneficial interest in Auto Mall, located at 9264-80 W. 159th Street, Orland Park, IL owned by Walczak Family Limited Partnership<br><br>VALUE: Unknown | | | | 251,869.44 | N/A |
| NOTE:   Personal Guarantee of loan. | | | | | | | | |
| ACCOUNT NO.<br><br>Cole Taylor Bank<br>c/o William Seritella, Jr.<br>Aronberg Goldgehn Davis & Garmisa<br>One IBM Plaza - Suite 3000<br>Chicago, IL 60611 | | | 03/01/2002<br>First Mortgage<br>35% beneficial interest in Auto Mall, located at 9264-80 W. 159th Street, Orland Park, IL owned by Walczak Family Limited Partnership<br><br>VALUE: Unknown | | | | 3,200,000.00 | 0.00 |
| NOTE:   Personal Guarantee of loan. | | | | | | | | |
| ACCOUNT NO. 591454107<br><br>Flagstar Bank<br>5151 Corporate Drive<br>Troy, MI 48098 | | | 11/01/2001<br>Second Lien on Residence<br>Debtor's residence located at 21408 Prestancia Drive, Mokena, Will County, IL.<br><br>VALUE $136,000.00 | | | | 134,681.25 | 0.00 |
| ACCOUNT NO. 00000036779340<br><br>Ford Motor Credit<br>PO BOX 219825<br>Kansas City, MO 64121-9825 | | | Security Agreement<br>2004 Ford Ranger Pick-up Truck<br>(VIN # 1FTYR14U04PA89982)<br><br>VALUE $10,500.00 | | | | 8,600.00 | 0.00 |

**1** Continuation sheets attached

Subtotal ▶  $3,707,480.50
(Total of this page)

Total ▶
(Use only on last page)

(Report total also on Summary of Schedules)

FORM B6D
(12/03)

In re: **Joseph W. Walczak, Jr.**          **Marie Holm Walczak**          ,          Case No. _____
          _____                    _____
                    Debtor                                                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    10967513 <br><br> HomeEq Servicing Corporation <br> PO Box 70830 <br> Charlotte, N.C. 28272-0830 | | | 03/01/2004 <br> Mortgage <br> Debtor's residence located at 21408 Prestancia Drive, Mokena, Will County, IL <br><br> VALUE $620,000.00 | | | | 484,000.00 | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal ➤ (Total of this page) | $484,000.00 |
| Total ➤ (Use only on last page) | $4,191,480.50 |

(Report total also on Summary of Schedules)

Form B6E
(12/03)

In re    Joseph W. Walczak, Jr. _____    Marie Holm Walczak _____ ,    Case No. _____
            Debtor                                                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Other Priority Debts**

* Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

1    Continuation sheets attached

Form B6E - Cont.
(12/03)

In re    Joseph W. Walczak, Jr.                    Marie Holm Walczak                    Case No. _____
                        Debtor                                                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**District Director**<br>**Internal Revenue Service**<br>**P.O. Box 745**<br>**Chicago, IL 60690**<br>**Att:DPN27-3** | X | | **941 Taxes due for AAmco of Orland Park, LLC for the tax years 2003 and 2004** | | | | 100,000.00 | 100,000.00 |

Sheet no. 1 of 1 sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal >  $100,000.00
(Total of this page)

Total >  $100,000.00
(Use only on last page of the completed Schedule E.)

(Report total also on Summary of Schedules)

Form B6F (12/03)

In re   Joseph W. Walczak, Jr. _____ Marie Holm Walczak _____ , Case No. _____
         Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5291-4923-3145-3023<br><br>Capital One<br>PO BOX 85015<br>Richmond, VA 23285-5015 | | W | Credit card debt | | | | 5,324.24 |
| ACCOUNT NO.   6011 3008 3009 6648<br><br>Discover Platinum<br>PO Box 15192<br>Wilmington, DE 19850-5192 | | | Credit Card | | | | 11,269.84 |
| ACCOUNT NO.   6011 0078 0350 0551<br><br>Discover Platinum Card<br>PO Box 15156<br>Wilmington, DE 19886-1002 | | W | Credit card debt | | | | 1,830.84 |
| ACCOUNT NO.<br><br>Ivan Cico<br>c/o Barry E. Morgan<br>Morgan & Pearc<br>7101 N. Cicero, Ste. 100<br>Lincolnwood, IL 60712 | | | Purchase of TK Automotive | | | | 377,045.00 |
| ACCOUNT NO.   6120071326<br><br>K&M Tire<br>Berry Tire<br>12742 S. Western Ave.<br>Blue Island, IL 60406 | | | Personal guarantee of TK & Associates, Inc., business debt | | | | 5,557.05 |

_1_  Continuation sheets attached

Subtotal  ▶                                        $401,026.97

Total  ▶

Form B6F - Cont.
(12/03)

In re   **Joseph W. Walczak, Jr.**          **Marie Holm Walczak**          ,   Case No. _____
          Debtor                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions, above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | H | | | | | 1,708.25 |
| Kulwin & Associates 161 N. Clark Street Suite 2500 Chicago, IL 60601 | | | Legal fees | | | | |
| ACCOUNT NO.   4264 2905 4718 6304 | | | | | | | 9,321.38 |
| MBNA America PO Box 15026 Wilmington, DE 19850 | | | Credit card debt | | | | |
| ACCOUNT NO.   18290 | | | | | | | 23,398.69 |
| Napa Auto Parts Worth Auto Parts, Inc. 6603 W. 111th Street Worth, IL 60482-3630 | | | Personal guarantee of TK & Associates, Inc., business debt | | | | |
| ACCOUNT NO. | | H | | | | | 8,016.92 |
| Rieck & Crotty P.C. 55 West Monroe Suite 3390 Chicago, IL 60603 | | | Legal fees | | | | |
| ACCOUNT NO.   4417 1264 9194 8350 | | | | | | | 19,314.50 |
| Visa PO BOX  8850 Wilmington, DE 19899-8650 | | | Credit card debt | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶            $61,757.74
(Total of this page)

Total ▶            $462,784.71
(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules)

Chester H. Foster, Jr.   ARDC # 3122632
FOSTER & KALLEN
3825 W. 192nd Street

Homewood, IL 60430

1-708-799-6300
Attorney for the Petitioner(s)

# UNITED STATES BANKRUPTCY COURT
### Northern District of Illinois

In Re:
Debtor:  Joseph W. Walczak, Jr.
Social Security Number:  0847

Joint Debtor:  Marie Holm Walczak
Social Security Number:  2516

Case No:

Chapter 7

Numbered Listing of Creditors

| | Creditor name and mailing address | Category of Claim | Amount of Claim |
|---|---|---|---|
| 1. | Capital One<br>PO BOX 85015<br>Richmond, VA 23285-5015 | Unsecured Claims | $ 5,324.24 |
| 2. | CIT Small Business Lending<br>PO Box 277280<br>Atlanta, GA 30384-7280 | Secured Claims | $ 112,329.81 |
| 3. | CIT Small Business Lending<br>PO Box 277280<br>Atlanta, GA 30384-7280 | Secured Claims | $ 251,869.44 |
| 4. | Cole Taylor Bank<br>c/o William Seritella, Jr.<br>Aronberg Goldgehn Davis & Garmisa<br>One IBM Plaza - Suite 3000<br>Chicago, IL 60611 | Secured Claims | $3,200,000.00 |
| 5. | Discover Platinum<br>PO Box 15192<br>Wilmington, DE 19850-5192 | Unsecured Claims | $ 11,269.84 |

In re:   Joseph W. Walczak, Jr.                                          Case No. _____
         Marie Holm Walczak

| | | | |
|---|---|---|---|
| 6. | Discover Platinum Card<br>PO Box 15156<br>Wilmington, DE 19886-1002 | Unsecured Claims | $ 1,830.84 |
| 7. | District Director<br>Internal Revenue Service<br>P.O. Box 745<br>Chicago, IL 60690<br>Att:DPN27-3 | Priority Claims | $ 100,000.00 |
| 8. | Flagstar Bank<br>5151 Corporate Drive<br>Troy, MI 48098 | Secured Claims | $ 134,681.25 |
| 9. | Ford Motor Credit<br>PO BOX 219825<br>Kansas City, MO 64121-9825 | Secured Claims | $ 8,600.00 |
| 10. | HomeEq Servicing Corporation<br>PO Box 70830<br>Charlotte, N.C. 28272-0830 | Secured Claims | $ 484,000.00 |
| 11. | Ivan Cico<br>c/o Barry E. Morgan<br>Morgan & Pearc<br>7101 N. Cicero, Ste. 100<br>Lincolnwood, IL 60712 | Unsecured Claims | $ 377,045.00 |
| 12. | K&M Tire<br>Berry Tire<br>12742 S. Western Ave.<br>Blue Island, IL 60406 | Unsecured Claims | $ 5,557.05 |
| 13. | Kulwin & Associates<br>161 N. Clark Street<br>Suite 2500<br>Chicago, IL 60601 | Unsecured Claims | $ 1,706.25 |
| 14. | MBNA America<br>PO Box 15026<br>Wilmington, DE 19850 | Unsecured Claims | $ 9,321.38 |

In re:   Joseph W. Walczak, Jr.                                          Case No. _____
         Marie Holm Walczak

| | | | |
|---|---|---|---|
| 15. | Napa Auto Parts<br>Worth Auto Parts, Inc.<br>6603 W. 111th Street<br>Worth, IL 60462-3630 | Unsecured Claims | $ 23,398.69 |
| 16. | Rieck & Crotty P.C.<br>55 West Monroe<br>Suite 3390<br>Chicago, IL 60603 | Unsecured Claims | $ 8,016.92 |
| 17. | Visa<br>PO BOX 8650<br>Wilmington, DE 19899-8650 | Unsecured Claims | $ 19,314.50 |

In re:    Joseph W. Walczak, Jr.                                        Case No. _____
          Marie Holm Walczak

(The penalty for making a false statement or concealing property is a fine up to $500,000 or
imprisonment for up to 5 years or both.  18 U.S.C. secs. 152 and 3571.)

# DECLARATION

I, Joseph W. Walczak, Jr., and I, Marie Holm Walczak, named as debtors in this case, declare under penalty of perjury
that we have read the foregoing Numbered Listing of Creditors, consisting of 3 sheets (not including this declaration), and
that it is true and correct to the best of our information and belief.

Signature:  _____
            Joseph W. Walczak, Jr.

Dated:      _____

Signature:  _____
            Marie Holm Walczak

Dated:      8-24-04

Form B6G
(10/89)

In re:    **Joseph W. Walczak, Jr.**                    **Marie Holm Walczak**                    , Case No. _____

                                    Debtor                                                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Lake Shannon, Inc<br><br>Reddick, IL. | Lease of lot #175 at Lake Shannon, Inc., Reddick, IL - $515 per month.  Lease term ends February 28, 2005 |

B6H
(6/90)

In re: <u>Joseph W. Walczak, Jr.</u>                <u>Maria Holm Walczak</u>    ,    Case No.    _____

                       Debtor                                                                                                (If known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AAmco of Orland Park, LLC<br>9820 W. 159th Street<br>Orland Park, IL | District Director<br>Internal Revenue Service<br>P.O. Box 745<br>Chicago, IL 60690<br>Att:DPN27-3 |

Form B6I
(12/03)

In re **Joseph W. Walczak, Jr., Marie Holm Walczak** _____, Case No. _____
                        Debtor                                                                      (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

| Debtor's Marital Status: **Married** | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| Debtor's Age: **42**<br>Spouse's Age: **42** | RELATIONSHIP | | AGE |
| | Son | | 16 |
| | Son | | 11 |
| | Son | | 7 |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Manager** | **Office Manager** |
| Name of Employer | **Orland Transmission** | |
| How long employed | **2** | |
| Address of Employer | **9280 W. 159th Street<br>Orland Park, IL** | **Sonic Solutions<br>215 E. 9th Street<br>Lockport, Il.** |

| Income: (Estimate of average monthly income) | DEBTOR | SPOUSE |
|---|---|---|
| Current monthly gross wages, salary, and commissions (pro rate if not paid monthly.) | $ 8,416.70 | $ 6,333.33 |
| Estimated monthly overtime | $ 0.00 | $ 0.00 |
| SUBTOTAL | $ 8,416.70 | $ 6,333.33 |
| LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 1,633.34 | $ 1,250.00 |
| b. Insurance | $ 0.00 | $ 0.00 |
| c. Union dues | $ 0.00 | $ 0.00 |
| d. Other (Specify) _____ | $ 0.00 | $ 0.00 |
| SUBTOTAL OF PAYROLL DEDUCTIONS | $ 1,633.34 | $ 1,250.00 |
| TOTAL NET MONTHLY TAKE HOME PAY | $ 6,783.36 | $ 5,083.33 |
| Regular income from operation of business or profession or farm (attach detailed statement) | $ 0.00 | $ 0.00 |
| Income from real property | $ 0.00 | $ 0.00 |
| Interest and dividends | $ 0.00 | $ 0.00 |
| Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ 0.00 | $ 0.00 |
| Social security or other government assistance (Specify) _____ | $ 0.00 | $ 0.00 |
| Pension or retirement income | $ 0.00 | $ 0.00 |
| Other monthly income (Specify) _____ | $ 0.00 | $ 0.00 |
| TOTAL MONTHLY INCOME | $ 6,783.36 | $ 5,083.33 |

TOTAL COMBINED MONTHLY INCOME _____ $ 11,866.69 _____ (Report also on Summary of Schedules)

Describe any increase or decrease of more than 10% in any of the above categories anticipated to occur within the year following the filing of this document: **NONE**

Form B6J
(6/90)

In re    Joseph W. Walczak, Jr., Marie Holm Walczak _____ ,    Case No. _____
             Debtor                                                                                                    (If known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

☐    Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate
       schedule of expenditures labeled "Spouse".

| | | |
|---|---|---:|
| Rent or home mortgage payment (include lot rented for mobile home) | $ | 3,000.00 |
| Are real estate taxes included?         Yes _____         No ✓ | | |
| Is property insurance included?         Yes _____         No ✓ | | |
| Utilities    Electricity and heating fuel | $ | 375.00 |
|                  Water and sewer | $ | 15.00 |
|                  Telephone | $ | 125.00 |
|                  Other   Cable | $ | 95.00 |
| Home maintenance (repairs and upkeep) | $ | 235.00 |
| Food | $ | 800.00 |
| Clothing | $ | 350.00 |
| Laundry and dry cleaning | $ | 0.00 |
| Medical and dental expenses | $ | 187.50 |
| Transportation (not including car payments) | $ | 562.00 |
| Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 750.00 |
| Charitable contributions | $ | 375.00 |
| Insurance (not deducted from wages or included in home mortgage payments) | | |
|                  Homeowner's or renter's | $ | 0.00 |
|                  Life | $ | 187.50 |
|                  Health | $ | 0.00 |
|                  Auto | $ | 150.00 |
|                  Other   Property Insurance | $ | 154.00 |
|                               Real Estate Taxes | $ | 685.00 |
| Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | 0.00 |
| Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan) | | |
|                  Auto | $ | 187.50 |
|                  Other | $ | 0.00 |
| Alimony, maintenance or support paid to others | $ | 0.00 |
| Payments for support of additional dependents not living at your home | $ | 0.00 |
| Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| Other   Allergy medication & treatment for Son | $ | 125.00 |
|              Rent for Mobile Home | $ | 515.00 |

| | | |
|---|---|---:|
| TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules) | $ | 8,873.50 |

[FOR CHAPTER 12 AND 13 DEBTORS ONLY]
Provide the information requested below, including whether plan payments are to be made bi-weekly, monthly, annually, or at
some other regular interval.

| | | |
|---|---|---:|
| A. Total projected monthly income | $ | |
| B. Total projected monthly expenses | $ | |
| C. Excess income (A minus B) | $ | |
| D. Total amount to be paid into plan each | $ | |

                                                          (Interval)

Form B6
(6/90)

# United States Bankruptcy Court
## Northern District of Illinois

In re   Joseph W. Walczak, Jr.          Marie Holm Walczak          Case No.

Chapter   7

# SUMMARY OF SCHEDULES

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 620,000.00 | | |
| B - Personal Property | YES | 4 | $ 38,539.82 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $ 4,191,480.50 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 2 | | $ 100,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 2 | | $ 462,784.71 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | $ 11,866.69 |
| J - Current Expenditures of Individual Debtor(s) | YES | 1 | | | $ 8,873.50 |
| Total Number of sheets in ALL Schedules > | | 16 | | | |
| Total Assets > | | | $ 658,539.82 | | |
| Total Liabilities > | | | | $ 4,754,265.21 | |

Official Form 6 - Cont .
(12/03)

In re: <u>Joseph W. Walczak, Jr.</u>     <u>Marie Holm Walczak</u> ,    Case No. _____
         Debtor                                                       (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**16**_____
                                                          (Total shown on summary page plus 1.)

sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____8/24/04_____             Signature: _____
                                           Joseph W. Walczak, Jr.

Date: _____8-24-04_____           Signature: _____
                                           Marie Holm Walczak

[If joint case, both spouses must sign]

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

(NOT APPLICABLE)

---

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

Form 7
(12/03)

## UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

In re: Joseph W. Walczak, Jr.   Maria Holm Walczak   Case No. _____
0947   2516   Chapter   7

# STATEMENT OF FINANCIAL AFFAIRS

## 1. Income from employment or operation of business

None ☐  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 52,000.00 | Spouse's 2003 earnings from Orland Transmissions | |
| 75,000.00 | Debtor's 2003 earnings from Sonic Solutions, Inc. | |
| 15,000.00 | Spouse's year to date 2004 earnings from Sonic Solutions, Inc. | |
| 46,875.00 | Debtor's year to date 2004 earnings from Sonic Solutions, Inc. | |
| 16,000.00 | Debtor's year to date 2004 earnings from Orland Transmissons, Inc. | |
| 32,000.00 | Spouse's year to date 2004 earnings from Orland Transmissons | |

## 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3. Payments to creditors

None ☐

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**SEE ATTACHED LISTING**

b.  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Textron Financial Corporation, a corporation v. TK Automotive LLC, an Illinois corporation, JAMES K. KARASEK, and IVAN CICO, JR., 04 MS 0387 | Third party breach of contract | Circuit Court Cook County County Department Law Division | Pending |
| Cole Taylor Bank, Plaintiff v. LaSalle National Bank et. al 03 CH 20998 | Mortgage Foreclosure | Circuit Court Cook County Chancery Division | Pending |
| Ivan Cico Plaintiff, vs. TK Automotive, LLC James K. Karasek, and Joseph W. Walczak, Jr. 03 L 06593 | Breach of Contract | Circuit Court Cook County Law Division | Pending |

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

None ☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale,
transferred through a deed in lieu of foreclosure or returned to the seller, within one year
immediately preceding the commencement of this case. (Married debtors filing under chapter 12
or chapter 13 must include information concerning property of either or both spouses whether or
not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 6. Assignments and receiverships

None
☑

a. Describe any assignment of property for the benefit of creditors made within 120 days
immediately preceding the commencement of this case. (Married debtors filing under chapter 12
or chapter 13 must include any assignment by either or both spouses whether or not a joint petition
is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official
within one year immediately preceding the commencement of this case. (Married debtors filing
under chapter 12 or chapter 13 must include information concerning property of either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint
petition is not filed.)

None
☐

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |
| Dan McKay McKay Investment Realty, Inc. 1000 Jorie Blvd Ste. 44 Oak Brook, IL 60523 | Circuit Court Cook County County Department, Chancery Division | 01/05/2004 | 9264-80 West 159th Street, Orland park, IL |

## 7. Gifts

None
☑

List all gifts or charitable contributions made within one year immediately preceding the
commencement of this case except ordinary and usual gifts to family members aggregating less
than $200 in value per individual family member and charitable contributions aggregating less
than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts
or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses
are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

## 8. Losses

None
☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding
the commencement of this case or since the commencement of this case. (Married debtors filing
under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Chester H. Foster, Jr.<br>3825 W. 192nd Street<br>Homewood, IL 60430 | May 24, 2004<br>June 15, 2004<br>August 24, 2004 | $1,500 Legal work (not related to bankruptcy)<br>$1,500 retainer Legal work (not related to bankruptcy)<br>$4,000 retainer |

## 10. Other transfers

None ☑

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

## 11. Closed financial accounts

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

## 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None ☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15. Prior address of debtor

None ☒

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six-year period immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None
☑

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☑

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☑

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None
☐

a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Orland Transmissions, LLC | 21408 Prestancia Dr | Mokena, IL 60448 | Automobile transmission repairs | 11/01/2002 08/24/2004 |
| Sonic Solutions, LLC | 21408 Prestancia Dr | Mokena, IL 60448 | Cleaning Service | 12/31/1999 08/24/2004 |
| TK Automotive, LLC | 9280 W. 159th Stree | Orland Park, IL | Auto Repairs | 05/01/2002 11/01/2002 |
| Walczak Family Limited Partnership | 21408 Prestancia Dr | Mokena, IL 60448 | Limited Partnership | 01/01/1999 08/24/2004 |
| Walczak Management, Inc. | 21408 Prestancia Dr | Mokena, IL 60448 | Business Management | 01/26/1999 08/24/2004 |

b.      Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☒

| NAME | ADDRESS |
|------|---------|

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date   8/24/04                    Signature
                                  of Debtor    Joseph W. Walczak, Jr.

Date   8/24/04                    Signature
                                  of Joint    Marie Holm Walczak    8-24-04
                                  Debtor

8/24/2004

Account Transactions
Palos Bank & Trust Checking

Page 1

| Num | Date | Payee | Category | Amount | Running Balance |
|-----|------|-------|----------|--------|-----------------|
| | Opening Balance | | | | 0.00 |
| **Month Ending 7/31/2004** | | | | | |
| | 7/1/2004 | Sonic Solutions, LLC / Orland Tr | Wages & Salary | 4,100.00 | 4,100.00 |
| | Total Month Ending 7/31/2004 | | | 4,100.00 | |
| **Month Ending 8/31/2004** | | | | | |
| 1501 | 8/7/2004 | Petsmart | Pet Care : Food | (140.45) | 3,959.55 |
| 1502 | 8/7/2004 | Office Max | Job Expense : Reimbursed | (253.32) | 3,706.23 |
| 1503 | 8/7/2004 | American Eagle Outfitters | Clothing | (208.10) | 3,498.13 |
| 1504 | 8/7/2004 | Aeropostale | Clothing | (117.17) | 3,380.96 |
| 1505 | 8/7/2004 | Void | Miscellaneous | 0.00 | 3,380.96 |
| 1506 | 8/7/2004 | Jose Escamilla | Household : Maintenance | (80.00) | 3,300.96 |
| 1507 | 8/9/2004 | Dr Hughes | Healthcare : Eyecare | (84.00) | 3,216.96 |
| 1508 | 8/9/2004 | For Eyes | Healthcare : Eyecare | (395.95) | 2,821.01 |
| 1509 | 8/9/2004 | Dr Thomas Germino | Healthcare : Dental | (177.00) | 2,644.01 |
| 1510 | 8/10/2004 | Kohl's | Clothing | (429.43) | 2,214.58 |
| 1511 | 8/11/2004 | Berkots | Food : Groceries | (124.05) | 2,090.53 |
| 1512 | 8/12/2004 | Joe Melanias | Leisure : Sporting Events | (50.00) | 2,040.53 |
| 1513 | 8/12/2004 | Ace Hardware | Household : Maintenance | (10.62) | 2,029.91 |
| 1514 | 8/12/2004 | Orland Park Heating and AC | Household : Maintenance | (242.93) | 1,786.98 |
| 1515 | 8/12/2004 | Lincoln Way East High School | Education : Books | (437.00) | 1,349.98 |
| 1516 | 8/12/2004 | Lincoln Way East High School | Education : Books | (27.50) | 1,322.48 |
| 1517 | 8/12/2004 | Lincoln Way East High School | Education : Books | (35.00) | 1,287.48 |
| 1518 | 8/12/2004 | Animal Medical Center | Pet Care : Veterinarian | (96.00) | 1,191.48 |
| 1519 | 8/12/2004 | Nicor | Utilities : Gas - Home | (69.93) | 1,121.55 |
| 1520 | 8/12/2004 | Miles Kimball | Household : Maintenance | (29.95) | 1,091.60 |
| 1521 | 8/13/2004 | Pet Taqular | Pet Care : Veterinarian | (24.30) | 1,067.30 |
| 1522 | 8/18/2004 | Mokena Burros | Leisure : Sporting Events | (32.00) | 1,035.30 |
| 1523 | 8/18/2004 | Mokena Park District | Leisure : Sporting Events | (21.00) | 1,014.30 |
| 1524 | 8/19/2004 | CP Meat Market | Food : Groceries | (136.36) | 877.94 |
| 1525 | 8/20/2004 | Jewel | Food : Groceries | (59.11) | 818.83 |
| 1526 | 8/23/2004 | Lawn Tech, Ltd. | Household : Maintenance | (343.00) | 475.83 |
| | Total Month Ending 8/31/2004 | | | (3,624.17) | |
| **Grand Total** | | | | 475.83 | 475.83 |

8/24/2004

Page 1

**Account Transactions**
New Lenox State Bank Checking

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| | | Opening Balance | | | 0.00 |
| **Month Ending 5/31/2004** | | | | | |
| | 5/17/2004 | Chicago Title Insurance | Other Income | 14,643.07 | 14,643.07 |
| 1 | 5/27/2004 | CIT Group / Consumer Finance Inc | Bank Charges : Escrow Deposit | (3,874.53) | 10,768.54 |
| | | Total Month Ending 5/31/2004 | | 10,768.54 | |
| **Month Ending 6/30/2004** | | | | | |
| | 6/16/2004 | Chicago Title Insurance | Other Income | 4,113.21 | 14,881.75 |
| | | Total Month Ending 6/30/2004 | | 4,113.21 | |
| **Month Ending 8/31/2004** | | | | | |
| 2 | 8/11/2004 | Will County Treasurer | Taxes : Real Estate Taxes | (4,113.21) | 10,768.54 |
| 3 | 8/19/2004 | Harris Bank - Frankfort | Other Income | (10,500.00) | 268.54 |
| | | Total Month Ending 8/31/2004 | | (14,613.21) | |
| **Grand Total** | | | | 268.54 | 268.54 |

8/24/2004

Page 81

Account Transactions
Harris Bank - Frankfort Checking

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| 6377 | 4/24/2004 | P.M.I. | Leisure : Sporting Events | (13.00) | 5,014.87 |
| 6378 | 4/25/2004 | Peace Lutheran Church | Charitable Donations | (85.00) | 4,929.87 |
| | 4/26/2004 | Harris Bank - Frankfort | Investment Income : Interest | 1.25 | 4,931.12 |
| | 4/26/2004 | IRS | Taxes : Federal Income Tax | (0.35) | 4,930.77 |
| 6379 | 4/26/2004 | Mokena Intermediate School | Education | (6.00) | 4,924.77 |
| 2181 | 4/27/2004 | AT&T Long-distance | Bills : Telephone | (9.14) | 4,915.63 |
| 2182 | 4/27/2004 | Comcast | Bills : Cable Television | (46.60) | 4,869.03 |
| 2183 | 4/27/2004 | Habitat for Humanity Internation | Charitable Donations | (100.00) | 4,769.03 |
| 2184 | 4/27/2004 | Ford Credit | Automobile : Loan Repayment | (184.94) | 4,584.09 |
| 2185 | 4/27/2004 | Quinlan Fabish | Leisure-music | (30.00) | 4,554.09 |
| 2186 | 4/27/2004 | ComEd | Household : Maintenance | (23.59) | 4,530.50 |
| 6380 | 4/27/2004 | Mokena Public Schools | Education : Tuition | (40.00) | 4,490.50 |
| 6381 | 4/27/2004 | Mokena Public Schools | Education : Tuition | (20.00) | 4,470.50 |
| 6382 | 4/27/2004 | Mokena Intermediate School | Education | (16.50) | 4,454.00 |
| 6383 | 4/28/2004 | Jewel | Food : Groceries | (33.92) | 4,420.08 |
| | 4/30/2004 | Jewel Express | Automobile : Gasoline | (36.00) | 4,384.08 |
| 6384 | 4/30/2004 | Jewel | Food : Groceries | (32.33) | 4,351.75 |
| 6385 | 4/30/2004 | PTA | Memberships | (8.00) | 4,343.75 |
| 6386 | 4/30/2004 | Mokena School District | Education : Tuition | (220.00) | 4,123.75 |
| | Total Month Ending 4/30/2004 | | | (1,369.48) | |
| | | | | | |
| **Month Ending 5/31/2004** | | | | | |
| 2187 | 5/1/2004 | Blue Cross Blue Shield | Insurance : Health | (312.00) | 3,811.75 |
| 2188 | 5/1/2004 | Lake Shanon, Inc. | Household : Rent | (515.00) | 3,296.75 |
| 2189 | 5/1/2004 | Quinlan Fabish | Leisure-music | (30.00) | 3,266.75 |
| | 5/3/2004 | Aldi Foods | Food : Groceries | (108.47) | 3,158.28 |
| 6387 | 5/3/2004 | Flagstar Bank | Mortgage Payment | (75.00) | 3,083.28 |
| 6388 | 5/3/2004 | Allergy and Asthma Clinic | Healthcare : Physician | (39.00) | 3,044.28 |
| 6389 | 5/3/2004 | Dean Minuth | Leisure-music | (60.00) | 2,984.28 |
| 6390 | 5/4/2004 | Ace Hardware | Household : Maintenance | (19.24) | 2,965.04 |
| 6391 | 5/4/2004 | Smith Brothers | Household : Maintenance | (58.51) | 2,906.53 |
| 6392 | 5/4/2004 | Smith Brothers | Household : Maintenance | (37.26) | 2,869.27 |
| | 5/5/2004 | Sonic Solutions, LLC | Wages & Salary : Net Pay | 4,575.00 | 7,444.27 |
| | 5/5/2004 | Delta Sonic | Automobile : Gasoline | (21.00) | 7,423.27 |
| 2190 | 5/6/2004 | Flagstar Bank | Mortgage Payment | (700.00) | 6,723.27 |
| 2191 | 5/6/2004 | Verizon North | Utilities : Telephone - Lake | (83.28) | 6,639.99 |
| 2192 | 5/6/2004 | Kohl's | Clothing | (22.14) | 6,617.85 |
| 6393 | 5/6/2004 | Kings Row | Personal Care : Haircuts | (30.00) | 6,587.85 |
| 6394 | 5/6/2004 | Berkots | Food : Groceries | (42.85) | 6,545.00 |
| 6395 | 5/6/2004 | Debbie Wills | Leisure : Sporting Events | (24.00) | 6,521.00 |

Page 52

8/24/2004

**Account Transactions**
Harris Bank - Frankfort Checking

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| 6396 | 5/7/2004 | Wal-Mart | Household : Cleaning | (117.98) | 6,403.02 |
| 6397 | 5/7/2004 | Sam's Club | Food : Groceries | (120.23) | 6,282.79 |
| 6398 | 5/8/2004 | Peace Lutheran Church | Charitable Donations | (85.00) | 6,197.79 |
| | 5/10/2004 | Aldi Foods | Food : Groceries | (71.72) | 6,126.07 |
| | 5/11/2004 | Jewel Express | Automobile : Gasoline | (32.01) | 6,094.06 |
| 2193 | 5/11/2004 | Discover - Private Issue | Miscellaneous | (2,000.00) | 4,094.06 |
| 2194 | 5/11/2004 | Discover - Regular | Miscellaneous | (230.00) | 3,864.06 |
| 2195 | 5/11/2004 | Pekin Insurance Company | Insurance : Automobile | (186.56) | 3,677.50 |
| 2196 | 5/11/2004 | SBC | Bills : Telephone | (87.96) | 3,589.54 |
| 2197 | 5/11/2004 | Lawn Tech, Ltd. | Household : Maintenance | (99.00) | 3,490.54 |
| 2198 | 5/11/2004 | Capital One | Loan : Loan Interest | (250.00) | 3,240.54 |
| | 5/12/2004 | Delta Sonic | Automobile : Gasoline | (34.00) | 3,206.54 |
| | 5/13/2004 | Jewel Express | Automobile : Gasoline | (12.00) | 3,194.54 |
| 6399 | 5/13/2004 | Berkots | Food : Groceries | (21.61) | 3,172.93 |
| 6399 | 5/14/2004 | ComEd | Household : Maintenance | (82.44) | 3,090.49 |
| 2200 | 5/14/2004 | Village of Mokena | Bills : Water & Sewer | (12.27) | 3,078.22 |
| 2201 | 5/14/2004 | Bank One | Miscellaneous | (500.00) | 2,578.22 |
| 6400 | 5/17/2004 | Berkots | Food : Groceries | (32.95) | 2,545.27 |
| | 5/18/2004 | Jewel Express | Automobile : Gasoline | (22.00) | 2,523.27 |
| 6401 | 5/18/2004 | Walgreen's | Healthcare : Prescriptions | (25.06) | 2,498.21 |
| | 5/19/2004 | Cash | Cash Withdrawal | (100.00) | 2,398.21 |
| 2202 | 5/19/2004 | Pekin Insurance Company | Insurance : Homeowner's/Renter's | (66.00) | 2,332.21 |
| 2203 | 5/19/2004 | Habitat for Humanity Information | Charitable Donations | (100.00) | 2,232.21 |
| 2204 | 5/19/2004 | Comcast | Bills : Cable Television | (46.60) | 2,185.61 |
| | 5/24/2004 | Jewel Express | Automobile : Gasoline | (14.00) | 2,171.61 |
| | 5/24/2004 | Aldi Foods | Food : Groceries | (89.94) | 2,081.67 |
| 6402 | 5/24/2004 | L.A.W. | Leisure : Sporting Events | (200.00) | 1,881.67 |
| 6403 | 5/24/2004 | Allergy and Asthma Clinic | Healthcare : Physician | (20.00) | 1,861.67 |
| 6404 | 5/24/2004 | Chet Foster | Legal Fees | (1,500.00) | 361.67 |
| | 5/25/2004 | Harris Bank - Frankfort | Investment Income : Interest | 1.44 | 363.11 |
| | 5/25/2004 | Sonic Solutions, LLC | Wages & Salary : Net Pay | 4,125.00 | 4,488.11 |
| | 5/25/2004 | IRS | Taxes : Federal Income Tax | (0.40) | 4,487.71 |
| 6405 | 5/25/2004 | Mokena Music Boosters | Charitable Donations | (47.00) | 4,440.71 |
| 6406 | 5/26/2004 | Jewel | Food : Groceries | (53.15) | 4,387.56 |
| | 5/27/2004 | Aldi Foods | Food : Groceries | (125.31) | 4,262.25 |
| 6407 | 5/27/2004 | Homer Glen Pediatric | Healthcare : Physician | (20.00) | 4,242.25 |
| 6408 | 5/27/2004 | CVS Pharmacy | Healthcare : Prescriptions | (18.13) | 4,224.12 |
| | 5/28/2004 | Jewel Express | Automobile : Gasoline | (17.00) | 4,207.12 |
| 2205 | 5/28/2004 | Pekin Insurance Company | Insurance : Homeowner's/Renter's | (269.00) | 3,938.12 |
| 2206 | 5/28/2004 | ComEd | Household : Maintenance | (9.41) | 3,928.71 |

Page 83

8/24/2004

**Account Transactions**
Harris Bank - Frankfort Checking

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| 2207 | 5/28/2004 | ComEd | Household : Maintenance | (162.11) | 3,766.60 |
| 2208 | 5/28/2004 | Secretary of State | filing fee | (18.00) | 3,748.60 |
| 2209 | 5/28/2004 | A T & T LongDistance | Utilities : Telephone - Home | (10.27) | 3,738.33 |
| 2210 | 5/28/2004 | SBC | Bills : Telephone | (86.54) | 3,651.79 |
| 2211 | 5/28/2004 | Ford Credit | Automobile : Loan Repayment | (184.94) | 3,466.85 |
| 2212 | 5/28/2004 | Verizon North | Utilities : Telephone - Lake | (33.03) | 3,433.82 |
| 2213 | 5/28/2004 | Compassion International | Charitable Donations | (28.00) | 3,405.82 |
| 6409 | 5/28/2004 | Secretary of State | filing fee | (78.00) | 3,327.82 |
| 6411 | 5/29/2004 | Berkots | Food : Groceries | (27.42) | 3,300.40 |
| 6412 | 5/28/2004 | Dominicks | Food : Groceries | (42.87) | 3,257.53 |
| 6413 | 5/28/2004 | Walgreen's | Healthcare : Prescriptions | (36.47) | 3,221.06 |
| 6414 | 5/28/2004 | Alsip Nursery | Household : Maintenance | (10.37) | 3,210.69 |
| 6415 | 5/28/2004 | Kohl's | Clothing | (31.94) | 3,178.75 |
| 6417 | 5/28/2004 | Berkots | Food : Groceries | (42.67) | 3,136.08 |
| 6418 | 5/28/2004 | Sam's Club | Food : Groceries | (143.47) | 2,992.61 |

Total Month Ending 5/31/2004     (1,131.14)

**Month Ending 6/30/2004**

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
|  | 6/1/2004 | Speedway | Automobile : Gasoline | (20.00) | 2,972.61 |
|  | 6/2/2004 | Shell Gasoline | Automobile : Gasoline | (26.00) | 2,946.61 |
|  | 6/3/2004 | Lake Shannon, Inc. | Household : Rent | (515.00) | 2,431.61 |
| 2214 | 6/7/2004 | Sonic Solutions, LLC | Wages & Salary : Net Pay | 2,525.00 | 4,956.61 |
| 6419 | 6/7/2004 | Orland Heating and Cooling | Household : Maintenance | (191.00) | 4,765.61 |
| 6420 | 6/8/2004 | Dean Minuth | Leisure-music | (15.00) | 4,750.61 |
| 6421 | 6/9/2004 | Berkots | Food : Groceries | (37.10) | 4,713.51 |
| 6422 | 6/12/2004 | Tara Sliakowski | Gifts | (50.00) | 4,663.51 |
| 6423 | 6/12/2004 | Jerold T. Sliakowski | Gifts | (50.00) | 4,613.51 |
| 6424 | 6/13/2004 | Peace Lutheran Church | Charitable Donations | (170.00) | 4,443.51 |
| 6425 | 6/13/2004 | Walgreen's | Healthcare : Prescriptions | (19.42) | 4,424.09 |
| 6426 | 6/13/2004 | Berkots | Food : Groceries | (31.72) | 4,392.37 |
| 6427 | 6/13/2004 | Cory Cassidy | Gifts | (25.00) | 4,367.37 |
| 6428 | 6/13/2004 | Mark Walczak | Gifts | (50.00) | 4,317.37 |
|  | 6/14/2004 | Mobile Oil | Automobile : Gasoline | (37.00) | 4,280.57 |
|  | 6/14/2004 | Gas City | Automobile : Gasoline | (10.01) | 4,270.36 |
| 6429 | 6/14/2004 | I.A.W. | Leisure : Sporting Events | (50.00) | 4,220.36 |
| 6430 | 6/14/2004 | Discover - Private Issue | Miscellaneous | (35.00) | 4,185.36 |
| 6431 | 6/14/2004 | Kohl's | Clothing | (88.35) | 4,097.01 |
| 6432 | 6/14/2004 | Midwest Exterminating | Household : Maintenance | (325.00) | 3,772.01 |
| 6433 | 6/14/2004 | Discover - Private Issue | Miscellaneous | (225.00) | 3,547.01 |
| 6434 | 6/14/2004 | Capital One | Loan : Loan Interest | (161.00) | 3,386.01 |

Page 84

8/24/2004

**Account Transactions**
Harris Bank - Frankfort Checking

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| 6435 | 6/14/2004 | Village of Mokena | Bills : Water & Sewer | (12.27) | 3,373.74 |
| 6436 | 6/14/2004 | Bank One | Miscellaneous | (484.00) | 2,889.74 |
| 6437 | 6/14/2004 | Habitat for Humanity International | Charitable Donations | (77.00) | 2,812.74 |
| 6438 | 6/14/2004 | Pekin Insurance Company | Insurance : Homeowner's/Renter's | (782.00) | 2,030.74 |
| 6439 | 6/14/2004 | Flagstar Bank | Mortgage Payment | (665.00) | 1,365.74 |
| 6440 | 6/15/2004 | AAMCO of Orland Park, LLC | Wages & Salary : Net Pay | 3,144.00 | 4,509.74 |
| | 6/15/2004 | Chet Foster | Legal Fees | (1,500.00) | 3,009.74 |
| 6441 | 6/16/2004 | Sonic Solutions, LLC | Wages & Salary : Net Pay | 2,591.00 | 5,600.74 |
| | 6/15/2004 | Lincoln Way East High School | Education : Books | (155.00) | 5,445.74 |
| 6442 | 6/16/2004 | A T & T Longdistance | Utilities : Telephone - Home | (9.36) | 5,436.38 |
| 6443 | 6/16/2004 | Hicksgas | Utilities : Gas - Lake | (205.92) | 5,230.46 |
| 6444 | 6/16/2004 | ComEd | Household : Maintenance | (15.48) | 5,214.98 |
| 6445 | 6/16/2004 | ComEd | Household : Maintenance | (10.66) | 5,204.32 |
| 6446 | 6/16/2004 | Nicor | Utilities : Gas - Home | (118.29) | 5,086.03 |
| 6447 | 6/16/2004 | Ace Hardware | Household : Maintenance | (59.85) | 5,026.18 |
| | 6/17/2004 | Gas City | Automobile : Gasoline | (15.00) | 5,011.18 |
| | 6/17/2004 | Aldi Foods | Food : Groceries | (121.07) | 4,890.11 |
| 6448 | 6/17/2004 | Nintendo of America | Leisure : Movies & Video Rentals | (32.50) | 4,857.61 |
| 6449 | 6/17/2004 | Allergy and Asthma Clinic | Healthcare : Physician | (15.00) | 4,842.61 |
| 6450 | 6/17/2004 | Berkots | Food : Groceries | (34.54) | 4,808.07 |
| 6451 | 6/18/2004 | AAMCO of Orland Park, LLC | Wages & Salary : Net Pay | 400.00 | 5,208.07 |
| | 6/18/2004 | Blue Cross Blue Shield | Insurance : Health | (312.00) | 4,896.07 |
| 6452 | 6/18/2004 | Jewel | Food : Groceries | (86.30) | 4,809.77 |
| 6453 | 6/18/2004 | Ace Hardware | Household : Maintenance | (56.91) | 4,752.86 |
| 6454 | 6/18/2004 | Jewel | Food : Groceries | (92.64) | 4,660.22 |
| | 6/21/2004 | Speedway | Automobile : Gasoline | (37.01) | 4,623.21 |
| 6455 | 6/21/2004 | Napeville Women's Health Care | Healthcare : Physician | (20.00) | 4,603.21 |
| 6455 | 6/21/2004 | Berkots | Food : Groceries | (55.48) | 4,547.73 |
| 6457 | 6/21/2004 | Beth Schomburg | Leisure : Movies & Video Rentals | (20.00) | 4,527.73 |
| 6458 | 6/21/2004 | Mokena Park District | Leisure : Sporting Events | (134.50) | 4,393.23 |
| 6458 | 6/23/2004 | Harris Bank - Frankfort | Investment Income : Interest | 1.59 | 4,394.82 |
| | 6/23/2004 | Thorntons | Automobile : Gasoline | (23.00) | 4,371.82 |
| | 6/23/2004 | IRS | Taxes : Federal Income Tax | (0.43) | 4,371.39 |
| 6459 | 6/23/2004 | Jewel | Food : Groceries | (56.81) | 4,314.58 |
| 6460 | 6/23/2004 | Dean Winuth | Leisure-music | (15.00) | 4,299.58 |
| 6461 | 6/23/2004 | Menards | Household : Maintenance | (40.08) | 4,259.50 |
| 6462 | 6/23/2004 | Sam's Club | Healthcare : Prescriptions | (63.27) | 4,196.23 |
| 6463 | 6/23/2004 | Walgreen's | Healthcare : Prescriptions | (33.37) | 4,162.86 |
| 6465 | 6/23/2004 | Brett Niedzwiecki | Gifts | (20.00) | 4,142.86 |
| 6466 | 6/23/2004 | Robert & Tonya | Gifts | (50.00) | 4,092.86 |

8/24/2004

Account Transactions
Harris Bank - Frankfort Checking

: Page 85

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| 6464 | 6/25/2004 | Aldi Foods | Food : Groceries | (93.85) | 3,999.01 |
| 6465 | 6/25/2004 | Walgreen's | Healthcare : Prescriptions | (14.95) | 3,984.06 |
| 6467 | 6/25/2004 | Lincoln Way East High School | Education : Books | (55.00) | 3,929.06 |
| 6468 | 6/25/2004 | Dean Minoth | Leisure-music | (15.00) | 3,914.06 |
| 6469 | 6/25/2004 | K-mart | Clothing | (37.78) | 3,876.28 |
| 6470 | 6/25/2004 | Jewel | Food : Groceries | (49.90) | 3,826.38 |
| 2217 | 6/28/2004 | Ford Credit | Automobile : Loan Repayment | (184.94) | 3,641.44 |
| 2218 | 6/28/2004 | Protection Plus Security Systems | Household : Maintenance | (63.00) | 3,578.44 |
| 2219 | 6/28/2004 | Option One Mortgage | Loan : Loan Interest | (2,415.97) | 1,162.47 |
| 6471 | 6/28/2004 | Chicago IT | Household : Maintenance | (260.00) | 902.47 |
| 6472 | 6/28/2004 | Jewel | Food : Groceries | (70.49) | 831.98 |
| 6473 | 6/28/2004 | Flagstar Bank | Mortgage Payment | (686.00) | 145.98 |
| 6474 | 6/28/2004 | Patriots | Food : Groceries | (26.38) | 119.60 |
| 6475 | 6/28/2004 | Homer Glen Pediatric | Healthcare : Physician | (20.00) | 99.60 |
| | 6/29/2004 | Delta Sonic | Automobile : Gasoline | (29.00) | 70.60 |

Total Month Ending 6/30/2004 | | | | (2,922.01) | |

Month Ending 7/31/2004

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| | 7/1/2004 | Sonic Solutions, LLC | Wages & Salary : Net Pay | 3,325.00 | 3,395.60 |
| | 7/6/2004 | Speedway | Automobile : Gasoline | (16.87) | 3,378.73 |
| | 7/9/2004 | Cash | Cash Withdrawal | (200.00) | 3,178.73 |
| | 7/9/2004 | Aldi Foods | Food : Groceries | (70.94) | 3,107.79 |
| | 7/9/2004 | Jewel Express | Food : Groceries | (34.00) | 3,073.79 |
| 2220 | 7/13/2004 | aol - Visa | Automobile : Gasoline | (482.00) | 2,591.79 |
| 2221 | 7/13/2004 | Capital One | Transfer To : AOL - Visa | (159.00) | 2,432.79 |
| 2222 | 7/13/2004 | Habitat for Humanity Intermation | Loan : Loan Interest | (75.00) | 2,357.79 |
| 2223 | 7/13/2004 | Discover - Private Issue | Charitable Donations | (226.00) | 2,131.79 |
| 2224 | 7/13/2004 | A T & T LongDistance | Miscellaneous | (11.29) | 2,120.50 |
| 2225 | 7/13/2004 | Comcast | Utilities : Telephone - Home | (150.20) | 1,970.30 |
| 2226 | 7/13/2004 | Verizon Worth | Bills : Cable Television | (40.33) | 1,929.97 |
| 2227 | 7/13/2004 | Village of Mokena | Utilities : Telephone - Lake | (12.27) | 1,917.70 |
| 2228 | 7/13/2004 | Discover - Private Issue | Bills : Water & Sewer | (37.00) | 1,880.70 |
| 2229 | 7/14/2004 | Lake Shanon, Inc. | Miscellaneous | (515.00) | 1,365.70 |
| 2230 | 7/14/2004 | Village of Mokena | Household : Rent | (78.00) | 1,287.70 |
| 2231 | 7/14/2004 | SBC | Bills : Water & Sewer | (91.23) | 1,196.47 |
| 6476 | 7/14/2004 | Kohl's | Bills : Telephone | (10.64) | 1,185.83 |
| **VOID** | 7/14/2004 | Void | Clothing | 0.00 | 1,185.83 |
| | 7/14/2004 | Kings Row | Miscellaneous | (45.00) | 1,140.83 |
| 6478 | 7/14/2004 | Dean Minoth | Personal Care : Haircuts | (15.00) | 1,125.83 |
| 6479 | 7/15/2004 | Jewel | Leisure-music | (51.37) | 1,074.46 |
| | | | Food : Groceries | | |

Page 86

8/24/2004

Account Transactions
Harris Bank - Frankfort Checking

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| | 7/15/2004 | Aldi Foods | Food : Groceries | (50.09) | 1,024.37 |
| | 7/15/2004 | Jewel Express | Automobile : Gasoline | (30.00) | 994.37 |
| | 7/17/2004 | David & Katrina Dee | Gifts | (300.00) | 694.37 |
| 6480 | 7/21/2004 | Dr. Thomas P. Germino | Healthcare : Dental | (370.00) | 324.37 |
| 6481 | 7/21/2004 | K-mart | Clothing | (6.22) | 318.15 |
| 6482 | 7/23/2004 | Sonic Solutions, LLC | Wages & Salary : Net Pay | 2,875.00 | 3,193.15 |
| | 7/23/2004 | Aldi Foods | Food : Groceries | (107.23) | 3,085.92 |
| | 7/23/2004 | Gas City | Automobile : Gasoline | (24.00) | 3,061.92 |
| 6483 | 7/23/2004 | Jewel | Food : Groceries | (79.37) | 2,982.55 |
| 6484 | 7/23/2004 | Berkots | Food : Groceries | (27.62) | 2,954.93 |
| | 7/25/2004 | Harris Bank - Frankfort | Investment Income : Interest | 1.41 | 2,956.34 |
| | 7/26/2004 | AAHCO of Orland Park, LLC | Wages & Salary : Net Pay | 400.00 | 3,356.34 |
| | 7/26/2004 | Withholding Tax | Taxes : Federal Income Tax | (0.39) | 3,355.95 |
| 6485 | 7/26/2004 | Alsip Nursery | Household : Maintenance | (71.60) | 3,284.35 |
| 6486 | 7/26/2004 | Water Depot | Bills : Water & Sewer | (13.23) | 3,271.12 |
| 6487 | 7/26/2004 | Jewel | Food : Groceries | (88.69) | 3,182.43 |
| 6488 | 7/26/2004 | Jewel Express | Automobile : Gasoline | (29.00) | 3,153.43 |
| 6489 | 7/26/2004 | Golden Shoes | Clothing | (245.23) | 2,908.20 |
| 6490 | 7/26/2004 | High Score | | (134.10) | 2,774.10 |
| 6491 | 7/26/2004 | Option One Mortgage | Loan : Loan Interest | (2,415.97) | 358.13 |
| 6492 | 7/26/2004 | SW SuperValu | Food : Groceries | (30.13) | 328.00 |
| | Total Month Ending 7/31/2004 | | | 257.40 | |
| **Month Ending 8/31/2004** | | | | | |
| 2232 | 8/1/2004 | Lake Shanon, Inc. | Household : Rent | (515.00) | (187.00) |
| 2233 | 8/1/2004 | Flagstar Bank | Mortgage Payment | (750.00) | (937.00) |
| 2234 | 8/1/2004 | Ford Credit | Automobile : Loan Repayment | (184.94) | (1,121.94) |
| 2235 | 8/1/2004 | ComEd | Household : Maintenance | (142.12) | (1,264.06) |
| 2236 | 8/1/2004 | ComEd | Household : Maintenance | (43.20) | (1,307.26) |
| 2237 | 8/1/2004 | SBC | Bills : Telephone | (178.00) | (1,485.26) |
| 6493 | 8/2/2004 | Alsip Nursery | Household : Maintenance | (580.41) | (2,065.67) |
| 6494 | 8/2/2004 | Alsip Nursery | Household : Maintenance | (119.52) | (2,185.19) |
| | 8/3/2004 | Sonic Solutions, LLC | Wages & Salary : Net Pay | 3,225.00 | 1,039.81 |
| 6495 | 8/3/2004 | Animal Medical Center | Pet Care : Veterinarian | (24.00) | 1,015.81 |
| 6496 | 8/3/2004 | Petsmart | Pet Care : Food | (23.69) | 992.12 |
| 6497 | 8/3/2004 | Berkots | Food : Groceries | (46.43) | 945.69 |
| | 8/4/2004 | Jewel Express | Automobile : Gasoline | (36.01) | 909.68 |
| 6498 | 8/4/2004 | Dean Maruth | Leisure-music | (45.00) | 864.68 |
| | 8/4/2004 | Sportmart | Clothing | (190.50) | 674.18 |
| 6499 | 8/5/2004 | AAHCO of Orland Park, LLC | Wages & Salary : Net Pay | 4,500.00 | 5,174.18 |

Page 87

8/24/2004

**Account Transactions**
Harris Bank - Frankfort Checking

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| 6500 | 8/5/2004 | Allergy and Asthma Clinic | Healthcare : Physician | (189.00) | 4,985.18 |
| 6501 | 8/5/2004 | Wal-Mart | Clothing | (308.78) | 4,676.40 |
| 6502 | 8/5/2004 | Sam's Club | Household : Cleaning | (340.75) | 4,335.65 |
| 6503 | 8/5/2004 | Water Depot | Bills : Water & Sewer | (9.72) | 4,325.93 |
| 6504 | 8/6/2004 | Office Max | Job Expense : Reimbursed | (142.06) | 4,183.87 |
| 6505 | 8/6/2004 | Office Max | Job Expense : Reimbursed | (267.20) | 3,916.67 |
| 6506 | 8/6/2004 | Kohl's | Clothing | (350.06) | 3,566.61 |
| 6507 | 8/6/2004 | JC Penny | Clothing | (183.80) | 3,382.81 |
| 6508 | 8/6/2004 | JC Penny | Clothing | (57.35) | 3,325.46 |
| 6510 | 8/7/2004 | Peace Lutheran Church | Charitable Donations | (200.00) | 3,125.46 |
|  | 8/7/2004 | Spoormart | Clothing | (146.49) | 2,978.97 |
|  | 8/8/2004 | Jewel | Food : Groceries | (323.67) | 2,655.30 |
|  | 8/8/2004 | Jewel Express | Automobile : Gasoline | (14.00) | 2,641.30 |
|  | 8/8/2004 | Jewel | Food : Groceries | (22.76) | 2,618.54 |
| 6511 | 8/9/2004 | Gayliens | Clothing | (40.12) | 2,578.42 |
| 2238 | 8/10/2004 | Krupske Sprinkler Systems, Inc | Household : Maintenance | (201.00) | 2,377.42 |
| 2239 | 8/10/2004 | Discover - Private Issue | Miscellaneous | (547.48) | 1,829.94 |
| 2240 | 8/10/2004 | Kankakee County Collector | Taxes : Real Estate Taxes | (81.00) | 1,748.94 |
| 2241 | 8/10/2004 | Hinsdale Hospital | Healthcare : Hospital | (30.38) | 1,718.56 |
| 2242 | 8/10/2004 | Blue Cross Blue Shield | Insurance : Health | (312.00) | 1,406.56 |
| 2243 | 8/10/2004 | William Gatch | Charitable Donations | (30.00) | 1,376.56 |
| 2244 | 8/10/2004 | Village of Mokena | Bills : Water & Sewer | (12.73) | 1,363.83 |
| 2245 | 8/10/2004 | Comcast | Bills : Cable Television | (69.59) | 1,294.24 |
| 2246 | 8/10/2004 | A T & T Long distance | Utilities : Telephone - Home | (7.93) | 1,286.31 |
| 2247 | 8/10/2004 | Naperville Women's Health Care | Healthcare : Physician | (45.00) | 1,241.31 |
| 2248 | 8/10/2004 | Kohl's | Clothing | (54.79) | 1,176.52 |
| 2249 | 8/10/2004 | Pekin Insurance Company | Insurance : Homeowner's/Renter's | (165.66) | 1,010.86 |
| 6512 | 8/12/2004 | Absolute Vision Care | Healthcare : Eyecare | (752.00) | 258.86 |
| 6513 | 8/12/2004 | Absolute Vision Care | Healthcare : Eyecare | (420.00) | (161.14) |
|  | 8/13/2004 | Jewel | Food : Groceries | (20.86) | (182.00) |
|  | 8/13/2004 | Sonic Solutions, LLC | Wages & Salary : Net Pay | 2,925.00 | 2,743.00 |
|  | 8/13/2004 | Jewel | Food : Groceries | (246.34) | 2,496.66 |
|  | 8/13/2004 | Aldi Foods | Food : Groceries | (123.18) | 2,373.48 |
|  | 8/16/2004 | Thorntons | Automobile : Gasoline | (29.00) | 2,344.48 |
|  | 8/16/2004 | Jewel | Food : Groceries | (25.72) | 2,318.76 |
|  | 8/16/2004 | Wal-Mart | Clothing | (516.55) | 1,802.21 |
| 6514 | 8/17/2004 | JC Penny | Clothing | (206.13) | 1,596.08 |
| 6515 | 8/17/2004 | JC Penny | Clothing | (63.72) | 1,552.36 |
|  | 8/19/2004 | Sam's Club | Household : Cleaning | (300.88) | 1,231.48 |
|  | 8/19/2004 | savings account | Savings | 10,500.00 | 11,731.48 |

Page 88

8/24/2004

**Account Transactions**
Harris Bank - Frankfort Checking

| Num | Date | Payee | Category | Amount | Running Balance |
|---|---|---|---|---|---|
| 2250 | 8/19/2004 | Luetgert Insurance Agency, Inc. | Insurance : Automobile | (1,842.00) | 9,889.48 |
| 2251 | 8/19/2004 | Pekin Insurance Company | Insurance : Homeowner's/Renter's | (1,849.00) | 8,040.48 |
| 2252 | 8/19/2004 | Rieck and Crotty | Legal Fees | (1,000.00) | 7,040.48 |
| 2253 | 8/19/2004 | Sam's Club | Memberships | (30.00) | 7,010.48 |
| 2254 | 8/19/2004 | Lake Sharon, Inc. | Household : Rent | (515.00) | 6,495.48 |
| 2255 | 8/19/2004 | HomEq Servicing Corp. | Bank Charges : Loan Princ & Interest | (2,415.97) | 4,079.51 |
| 6516 | 8/19/2004 | Sportmart | Clothing | (21.25) | 4,058.26 |
| 6517 | 8/19/2004 | K-mart | Clothing | (65.52) | 3,992.74 |
| 6518 | 8/19/2004 | Kohl's | Clothing | (159.26) | 3,833.48 |
| 6519 | 8/19/2004 | CVS Pharmacy | Healthcare : Prescriptions | (30.83) | 3,802.65 |
| 2256 | 8/20/2004 | Compassion International | Charitable Donations | (28.00) | 3,774.65 |
| 2257 | 8/20/2004 | ComEd | Household : Maintenance | (156.92) | 3,617.73 |
| 2258 | 8/20/2004 | ComEd | Household : Maintenance | (49.71) | 3,568.02 |
| 2259 | 8/20/2004 | Verizon North | Utilities : Telephone - Lake | (89.01) | 3,479.01 |
| 2260 | 8/20/2004 | Ford Credit | Automobile : Loan Repayment | (184.94) | 3,294.07 |
| 2261 | 8/20/2004 | Flagstar Bank | Mortgage Payment | (750.00) | 2,544.07 |
| | 8/23/2004 | AAWCO of Orland Park, LLC | Wages & Salary : Net Pay | 2,300.00 | 4,844.07 |
| 6520 | 8/23/2004 | Chet Foster | Legal Fees | (4,000.00) | 844.07 |
| Total Month Ending 8/31/2004 | | | | 516.07 | |
| | | | | | |
| Grand Total | | | | (9,137.73) | 844.07 |

Official Form 8
( 12/03)

# UNITED STATES BANKRUPTCY COURT
## Northern District of Illinois

In re:  Joseph W. Walczak, Jr.          Marie Holm Walczak          Case No. _____

0847                                2516                        Chapter    7

# CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

1.  I have filed a schedule of assets and liabilities which includes consumer debts secured by property of the estate.

2.  I intend to do the following with respect to the property of the estate which secures those consumer debts:

    a.  *Property To Be Surrendered.*

Description of Property                                   Creditor's Name

        **None**

    b.  *Property To Be Retained.*                    *[Check any applicable statement.]*

| Description of Property | Creditor's Name | Property is claimed as exempt | Property will be redeemed pursuant to 11 U.S.C. § 722 | Debt will be reaffirmed pursuant to 11 U.S.C. § 524(c) | Other |
|---|---|---|---|---|---|
| 1. Debtor's residence located at 21408 Prestancia Drive, Mokena, Will County, IL. | Flagstar Bank | | | X | |
| 2. 2004 Ford Ranger Pick-up Truck (VIN # 1FTYR14U04PA89982) | Ford Motor Credit | | | X | |
| 3. Debtor's residence located at 21408 Prestancia Drive, Mokena, Will County, IL. | HomeEq Servicing Corporation | | | X | |

Date:  8/24/04

Date:  8-24-04

Signature of Debtor

Signature of Joint Debtor

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**

In re:   Joseph W. Walczak, Jr.        Marie Holm Walczak        Case No. _____

                                                                Chapter   **7**

Debtors

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                              $          4,000.00

    Prior to the filing of this statement I have received                    $          4,000.00

    Balance Due                                                              $              0.00

2. The source of compensation paid to me was:

    ☒ Debtor                              ☐ Other (specify)

3. The source of compensation to be paid to me is:

    ☐ Debtor                              ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a)   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

    b)   Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

    c)   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

    d)   [Other provisions as needed]
         None

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

    No representation of debtor in adversary

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  8/24/04

Chester H. Foster, Jr., Bar No. ARDC # 3122632

**FOSTER & KALLEN**
Attorney for Debtor(s)